UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**McMANIMON, SCOTLAND
 & BAUMANN, LLC**
75 Livingston Avenue, Suite 201
Roseland, NJ 07068
(973) 622-1800
Richard D. Trenk (rtrenk@msbnj.com)
Robert S. Roglieri (rroglieri@msbnj.com)
*Counsel for Reorganized Debtors,*
*Ki Hyung Kim & Hye Sook Ha*

| | |
|---|---|
| In re: | Chapter 11 |
| KI HYUNG KIM & HYE SOOK HA, | Case No. 19-24863 (JKS) |
| Debtors. | |

## CERTIFICATION OF SERVICE

1.    I, **MARYBETH MASSOUD**,

☐   represent the _____ in the above-captioned matter.

☑   am the paralegal employed by McManimon, Scotland & Baumann, LLC, counsel for the Debtors in the above-captioned matter.

☐   am the _____ in this case and am representing myself.

2.    On March 5, 2020, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below:

a.   Notice of Motion (i) Approving the Sale of The Reorganized Debtors' Real Property Free and Clear of Any Liens, Claims, and Encumbrances, Pursuant to 11 U.S.C. § 363(b), (f), and (m); and (ii) Granting Related Relief (the "Motion");

b.   Brief in Support of the Motion;

c.   Certification of Robert S. Roglieri, Esq. in support of Motion with exhibits attached thereto;

d.   Proposed form of Order; and

e.   Notice of Proposed Private Sale.

3.      I certify under penalty of perjury that the above documents were sent using the mode of

service indicated.

Dated:  March 5, 2020                                */s/ Marybeth Massoud*
                                                     MARYBETH MASSOUD

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Fran B. Steele, Esq.<br>Office of the United States Trustee<br>One Newark Center, Suite 2100<br>Newark, NJ 07102 | *US Trustee* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Ki Hyung Kim & Hye Sook Ha<br>41 Brenner Place<br>Alpine, NJ 07620 | *Debtor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Meyer, Suozzi, English & Klein, PC<br>Attn:  Edward J. LoBello, Esq.<br>         Michael Kwiatkowski, Esq.<br>900 Stewart Avenue, Suite 300<br>PO Box 9194<br>Garden City, NY 11530-9194 | *Attorneys for New Bank* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| New Bank<br>189 Homans Avenue<br>Closter, NJ 07624 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| David Edelberg, Esq.<br>Cullen & Dykman, LLP<br>433 Hackensack Avenue, 12th Floor<br>Hackensack, NJ 07601 | *Attorneys for New Millennium Bank (Notice of Appearance filed)* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| New Millennium Bank<br>222 Bridge Plaza S., Suite 400<br>Fort Lee, NJ 07024 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Chrysler Capital<br>PO Box 961275<br>Fort Worth, TX 76161 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Honda Financial Services<br>2080 Cabot Blvd W.<br>Langhorne, PA 19047 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| American Honda Finance Corporation<br>PO Box 168088<br>Irving, TX 75016-8088 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Toyota Motor Credit<br>PO Box 4102<br>Carol Stream, IL 60197-4102 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Toyota Lease Trust<br>c/o Toyota Motor Credit Corporation<br>PO Box 9013<br>Addison, TX 75001 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Denise Carlon, Esq.<br>KML Law Group, P.C.<br>216 Haddon Avenue, Suite 406<br>Westmont, NJ 08108 | *Attorneys for Toyota Lease Trust*<br>*(Notice of Appearance filed)* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Daimler Trust<br>PO Box 961245<br>Fort Worth, TX 76161 | *Secured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| John R. Morton, Esq.<br>Morton & Craig, LLC<br>110 Marter Avenue, Suite 301<br>Moorestown, NJ 08057 | *Attorney for Daimler Trust*<br>*(Notice of Appearance filed)* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bank of Hope<br>3200 Wilshire Blvd., Suite 1400<br>Los Angeles, CA 90010 | *20 Largest Unsecured Creditor* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Modern Joa Trading, Inc.<br>58-58 56th Drive<br>Maspeth, NY 11378 | *20 Largest Unsecured Creditor* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Daniel Hennefeld, Esq.<br>United States Department of Labor<br>201 Varick Street, Room 983<br>New York, NY 10014 | *20 Largest Unsecured Creditor* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| US Department of Labor<br>Long Island District Office<br>1400 Old Country Road, Suite 410<br>Westbury, NY 11590-5119 | *20 Largest Unsecured Creditor* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| US Department of Labor<br>The Curtis Center, Suite 850 West<br>170 S. Independence Mall West<br>Philadelphia, PA 19106-3317 | *20 Largest Unsecured Creditor* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| William Barr, Attorney General<br>US Department of Justice<br>950 Pennsylvania Avenue, NW<br>Washington, DC 20530-0001 | *On behalf of the US Department of Labor* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| General Trading<br>455 16th Street<br>Carlstadt, NJ 07072 | *20 Largest Unsecured Creditor* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

5

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Grocery Leasing Corp., as agent for General Trading 455 16th Street Carlstadt, NJ 07072 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Wojciech F. Jung, Esq. Lowenstein Sandler LLP 1 Lowenstein Drive Roseland, NJ 07068 | *On behalf of General Trading Co. Inc.* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Nebraskland 355 Food Center Drive Building G Bronx, NY 10475 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Euller Hermes N.A. 800 Red Brook Blvd. Owings Mills, MD 21117 | *On behalf of Nebraskland* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Herrick Feinstein LLP Attn:   Scott T. Tross, Esq.         Stephen B. Selbst, Esq.         Jason D'Angelo, Esq. One Gateway Center Newark, NJ 07102 | *Attorneys for 375 Tompkins Owner, LLC* *(Notice of Appearance filed)* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| 375 Tompkins Owner, LLC c/o Howard M. File, Esq. 260 Christopher Lane, Suite 102 Staten Island, NY 10314 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| 375 Tompkins Owner, LLC 900 Route 9 North Suite 400 Woodbridge, NJ 07095 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |

6

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| 375 Tompkins Owner, LLC<br>c/o Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808-1674 | *20 Largest Unsecured Creditor* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Coutros Brothers<br>344 Elm Street, PO Box 550<br>Perth Amboy, NJ 08861 | *20 Largest Unsecured Creditor* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Advanced Energy Capital<br>1 Metrotech Center N, 3rd Floor<br>Brooklyn, NY 11201 | *20 Largest Unsecured Creditor* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Bank of America<br>PO Box 15019<br>Wilmington, DE 19866-5019 | *20 Largest Unsecured Creditor* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Bank of America<br>PO Box 982238<br>El Paso, TX 79998-2238 | *20 Largest Unsecured Creditor* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Greenville Produce LLC<br>150 Wesley Street<br>South Hackensack, NJ 07606 | *20 Largest Unsecured Creditor* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Dr. Produce<br>262 Buffalo Avenue<br>Paterson, NJ 07503 | *20 Largest Unsecured Creditor* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Richard Klein<br>RHK Recovery Group<br>1670 Old Country Road, Suite 202<br>Plainview, NY 11803 | *On behalf of Dr. Produce* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Gun Soo Youn<br>232 Anderson Avenue<br>Closter, NJ 07624 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Sun W. Young<br>38 West 32nd Street, Suite 900A<br>New York, NY 10001 | *Attorneys for Gun Soo Youn* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Gregory Brown, Esq.<br>McCarron & Diess<br>576 Broadhollow Road, Suite 105<br>Melville, NY 11747 | *Attorneys for S. Katzman Produce, Inc. & Lily Produce (Notice of Appearance filed)* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Lily Produce<br>435-A NYC Terminal Market<br>Bronx, NY 10474 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Lily Produce Inc.<br>25 John Bean Court<br>Port Washington, NY 11050 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Katzman Produce<br>213B New York City Terminal Market<br>Bronx, NY 10474 | *20 Largest Unsecured Creditor* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Loan Builder<br>c/o Swift Financial, LLC<br>3505 Silverside Road<br>Wilmington, DE 19810 | *20 Largest Unsecured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Natural Foods<br>64-31 1088th Street, Suite 1070<br>Forest Hills, NY 11375 | *20 Largest Unsecured Creditor* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| BMW Financial Services NA, LLC<br>AIS Portfolio Services, LP<br>4515 N. Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| BMW Financial Services<br>PO Box 3608<br>Dublin, OH 43016-0306 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Bruce H. Snyder, Esq.<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068 | *Attorneys for Oster Belleville Properties, LLC* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Oster Belleville Properties LLC<br>c/o Oster Properties<br>429 Sylvan Avenue<br>Englewood Cliffs, NJ 07032 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Richard T. Welch, Esq.<br>Starr, Gern, Davison & Rubin, P.C.<br>105 Eisenhower Parkway, Suite 401<br>Roseland, NJ 07068-1640 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

9

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Daimler Trust<br>c/o BK Servicing, LLC<br>PO Box 131265<br>Roseville, MN 55113-0011 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Internal Revenue Service<br>Centralized Insolvency Operations<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Internal Revenue Service<br>Special Procedures Branch<br>Attn:  Bankruptcy Section<br>Springfield, NJ 07081-0744 | *On behalf of the IRS* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Internal Revenue Service<br>Attn:  District Director<br>955 South Springfield Avenue<br>Springfield, NJ 07081 | *On behalf of the IRS* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Internal Revenue Service<br>Office of the Chief Counsel<br>One Newark Center, Suite 1500<br>Newark, NJ 07102 | *On behalf of the IRS* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Phil-Am Trading, Inc<br>71 Forest Hills Way<br>Cedar Grove, NJ 07009 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Phil-Am Trading<br>324-330 Hoboken Avenue<br>Jersey City, NJ 07306-1614 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☒ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Nissan Motor Acceptance Corp.<br>PO Box 660366<br>Dallas, TX 75266-0366 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☒ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Nissan Motor Acceptance Corp.<br>PO Box 660360<br>Dallas, TX 75266-0360 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☒ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Swift Financial, as servicing agent for WebBank<br>3505 Silverside Road, Suite 200<br>Wilmington, DE 19810 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☒ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| U.S. Bank National Association<br>Bankruptcy Department<br>PO Box 108<br>St. Louis, MO 86133-0108 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☒ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Capital One Bank (USA) N.A.<br>by American InfoSource as agent<br>4515 N. Santa Fe Avenue<br>Oklahoma City, OK 73118 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☒ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| East Coast Egg Farmers, LLC<br>c/o R.H.K. Recovery Group, Inc.<br>1670 Old Country Road, Suite 202<br>Plainview, NY 11803 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☒ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Canada Dry Bottling Co. New York, Inc.<br>c/o R.H.K. Recovery Group, Inc.<br>1670 Old Country Road, Suite 202<br>Plainview, NY 11803 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Verizon<br>by American InfoSource as agent<br>4515 N. Santa Fe Ave<br>Oklahoma City, OK 73118 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Ally Capital<br>PO Box 130424<br>Roseville, MN 55113-0004 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| John R. Morton, Jr., Esq.<br>Morton & Craig, LLC<br>110 Marter Avenue, Suite 301<br>Moorestown, NJ 08057 | *Attorney for Ally Capital*<br>*(Notice of Appearance filed)* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Magic World of Roses LLC<br>331 Ampere Parkway<br>Bloomfield, NJ 07003 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| NU, Inc.<br>610 Commercial Avenue<br>Carlstadt, NJ 07072 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| La Flor Products Co. Inc.<br>c/o R.H.K. Recovery Group, Inc.<br>1670 Old Country Road, Suite 202<br>Plainview, NY 11803 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| McKee Foods<br>PO Box 750<br>Collegedale, TN 37315 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Bank of America, N.A.<br>PO Box 982284<br>El Paso, TX 79998-2238 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| AZ Metro Distributors LLC<br>60 Crossways Park Drive W<br>Woodbury, NY 11797 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Family Food Distributors, Inc.<br>c/o R.H.K. Recovery Group, Inc.<br>1670 Old Country Road, Suite 202<br>Plainview, NY 11803 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Space Realty Services LLC<br>21-00 Route 208S, Suite 250<br>Fair Lawn, NJ 07410 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| First Lease Inc.<br>1 Walnut Grove Drive, Suite 300<br>Horsham, PA 19044 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Harfenist Kraut & Perlstein, LLP<br>Attn: Allen Perlstein<br>3000 Marcus Avenue<br>New Hyde Park, NY 11042 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Tano Shopping Center Limited<br>100 Woodbridge Center Drive, Suite 301<br>PO Box 29<br>Woodbridge, NJ 07095 | *Creditor or Party in Interest* | ❏　Hand-delivered<br>☑　Regular mail<br>❏　Certified mail/RR<br>❏　Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Hyundai Capital America d/b/a Kia Motors Finance<br>PO Box 20825<br>Fountain Valley, CA 92728 | *Creditor or Party in Interest* | ❏　Hand-delivered<br>☑　Regular mail<br>❏　Certified mail/RR<br>❏　Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| 4 Season Produce<br>PO Box 202<br>Little Ferry, NJ 07643 | *Creditor or Party in Interest* | ❏　Hand-delivered<br>☑　Regular mail<br>❏　Certified mail/RR<br>❏　Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| 458 ½ South Broadway Meat<br>458 ½ South Broadway<br>Yonkers, NY 10705 | *Creditor or Party in Interest* | ❏　Hand-delivered<br>☑　Regular mail<br>❏　Certified mail/RR<br>❏　Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| 88 Trading Corp.<br>5829 48th Street<br>Maspeth, NY 11378 | *Creditor or Party in Interest* | ❏　Hand-delivered<br>☑　Regular mail<br>❏　Certified mail/RR<br>❏　Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| A&J Farms<br>42 Hemlock Drive<br>Paramus, NJ 07652 | *Creditor or Party in Interest* | ❏　Hand-delivered<br>☑　Regular mail<br>❏　Certified mail/RR<br>❏　Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| A. Sarselli Inc.<br>211 Nelson Ave.<br>Staten Island, NY 10308 | *Creditor or Party in Interest* | ❏　Hand-delivered<br>☑　Regular mail<br>❏　Certified mail/RR<br>❏　Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| AAA Housewares Inc.<br>1400 Langdon Blvd<br>Rockville Centre, NY 11570 | *Creditor or Party in Interest* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Abarrotes Mixteca<br>216A Midland Avenue<br>Saddle Brook, NJ 07663 | *Creditor or Party in Interest* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Abraham Natural Foods<br>3020 Review Ave.<br>Long Island City, NY 11101 | *Creditor or Party in Interest* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Adelphia Container<br>125 Division Place<br>Brooklyn, NY 11222 | *Creditor or Party in Interest* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Aiello Bros. Cheese Co., Inc.<br>8782 16th Ave.<br>Brooklyn, NY 11214 | *Creditor or Party in Interest* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Aladdin Bakers Inc.<br>240 25th St.<br>Brooklyn, NY 11232 | *Creditor or Party in Interest* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Albert Olive Oil USA<br>One Gateway Center, Ste. 2600<br>Newark, NJ 07102 | *Creditor or Party in Interest* | ❑    Hand-delivered<br>☑    Regular mail<br>❑    Certified mail/RR<br>❑    Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

15

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Aliments<br>60 Cold Spring Hills Road<br>Huntington, NY 11743 | *Creditor or Party in Interest* | ☐   Hand-delivered<br>☑   Regular mail<br>☐   Certified mail/RR<br>☐   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Allcounty Recycling, Inc.<br>c/o Felsenfeld & Clopton PC<br>1 Nami Lane Suite 5<br>Trenton, NJ 08619 | *Creditor or Party in Interest* | ☐   Hand-delivered<br>☑   Regular mail<br>☐   Certified mail/RR<br>☐   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| American Banana<br>58 Henry Street<br>Hasbrouck Heights, NJ 07604 | *Creditor or Party in Interest* | ☐   Hand-delivered<br>☑   Regular mail<br>☐   Certified mail/RR<br>☐   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| AMUR Equipment Finance<br>PO Box 2555<br>308 N. Locust Street, Suite 100<br>Grand Island, NE 68801 | *Creditor or Party in Interest* | ☐   Hand-delivered<br>☑   Regular mail<br>☐   Certified mail/RR<br>☐   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Anhesuer-Busch Distributor<br>550 Food Center Drive<br>Bronx, NY 10474 | *Creditor or Party in Interest* | ☐   Hand-delivered<br>☑   Regular mail<br>☐   Certified mail/RR<br>☐   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| AO Plainsboro, LLC<br>c/o Onyx Equites<br>900 Route 9 North, Suite 400<br>Woodbridge, NJ 07095 | *Creditor or Party in Interest* | ☐   Hand-delivered<br>☑   Regular mail<br>☐   Certified mail/RR<br>☐   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| ARS Premier Food<br>PO Box 1554<br>Burlington, NJ 08016 | *Creditor or Party in Interest* | ☐   Hand-delivered<br>☑   Regular mail<br>☐   Certified mail/RR<br>☐   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Associated Produce<br>30 Casanova Street<br>Bronx, NY 10474 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Axis Capital<br>308 N. Locust Street<br>Grand Island, NE 68801 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| AZ Cleaning Pro<br>PO Box 1419<br>Morrisville, PA 19067 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Bakery Espiga De Oro, Inc.<br>52-54 Oraton Street<br>Newark, NJ 07104 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| BCS Royal Food<br>47-15 33rd Street, Suite 300<br>Long Island City, NY 11101 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Bedesee Caribbean Food Specialist<br>601 Wortman Avenue<br>Brooklyn, NY 11208 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Bevcon Group<br>47-15 33rd Street, Ste. 300<br>Long Island City, NY 11103 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bimbo Bakeries USA, Inc.<br>PO Box 827810<br>Philadelphia, PA 19182-8170 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Bindi North America<br>630 Belleville Turnpike<br>Kearny, NJ 07032 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Brooklyn Bread<br>1559 62nd St.<br>Brooklyn, NY 11219 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Brooklyn Food & Beverage<br>465 Johnson Ave.<br>Brooklyn, NY 11237 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Cafe Aroma<br>500 16th St.<br>Hoboken, NJ 07030 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Canada Dry Bottling<br>PO Box 741078<br>Atlanta, GA 30374-1078 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Canada Dry Bottling Co. New York, Inc.<br>117-02 15th Avenue<br>College Point, NY 11356 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Capital One Bank USA<br>15000 Capital One Drive<br>Richmond, VA 23238 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Capital One<br>PO Box 30285<br>Salt Lake City, UT 84130-0285 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Caribbean Depot<br>68 Brooklyn Terminal Market<br>Brooklyn, NY 11236 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Caruso, Smith & Picini<br>60 Route 46 East<br>Fairfield, NJ 07004 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Casa Ofelia's Fine Baked Goods<br>1294 Grand Ave.<br>Baldwin, NY 11510 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| CBA Industries Inc.<br>669 River Drive<br>PO Box 1717<br>Elmwood Park, NJ 07407-1717 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| CGS General Distribution<br>245 Hinsdale St., 1st Fl.<br>Brooklyn, NY 11207 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Chase Ink<br>PO Box 1423<br>Charlotte, NC 28201-1423 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Choice Onion Farm, Inc.<br>84-10 34th Ave, #4H<br>Jackson Heights, NY 11372 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Cielito Lindo Bakery<br>265 Asylum St., Unit #1<br>Bridgeport, CT 06610 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Cintas Corporation<br>PO Box 630803<br>Cincinnati, OH 45263-0803 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Citicards CBNA<br>PO Box 70166<br>Philadelphia, PA 19176-0166 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Cold Technology<br>1001 Lower Landing Road, Ste. 203<br>Blackwood, NJ 08012 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Continental Food & Beverage Inc.<br>495 River Road<br>Clifton, NJ 07014 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cordialsa USA<br>2 S. Middlesex Ave, Suite A<br>Monroe Township, NJ 08831 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Cream-o-land<br>529 Cedar Lane<br>PO Box 143<br>Florence, NJ 08518 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Cuttiee Product<br>14 Industrial Ave.<br>Fairview, NJ 07022 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Daifuku Trading Corp.<br>360 S. Van Brunt St.<br>Englewood, NJ 07631 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| De Lage Landen Financial Services Inc.<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Delice Global<br>150 Roosevelt Pl.<br>Palisades Park, NJ 07650 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Diamond Rock Food<br>1199 Sunrise Hwy., Ste. 2-3<br>Copiague, NY 11726 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Diaz Foods<br>4 Rosol Lane<br>Saddle Brook, NJ 07663 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Diaz Foods<br>5501 Fulton Industrial Boulevard<br>Atlanta, GA 30336 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Distribuidora Jocorena<br>199A Brook Ave.<br>Deer Park, NY 11729 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Division of Taxation<br>124 Halsey Street<br>Second Floor<br>Newark, NJ 07102 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Don Martin<br>86 First Street<br>Passaic, NJ 07055 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Dona Lisa<br>41 Mercedes Way, Unit 14<br>Edgewood, NY 11717 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Drink King Dist.<br>120 Fieldcrest Ave.<br>Edison, NJ 08837 | *Creditor or Party in Interest* | ❐ Hand-delivered<br>☑ Regular mail<br>❐ Certified mail/RR<br>❐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| E&M Ice Cream<br>701 Zerega Avenue<br>Bronx, NY 10473 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| E. Armata, Inc.<br>114 N.Y.C. Terminal Market<br>Bronx, NY 10474 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Gregory Brown, Esq.<br>McCarron & Diess<br>707 Walt Whitman Road, 2nd Floor<br>Melville, NY 11747-2223 | *On behalf of E. Armata, Inc.* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| East Coast Egg<br>2500 83rd Street<br>North Bergen, NJ 07047 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Eco Farms Organics<br>2037 Lemoine Ave., #181<br>Fort Lee, NJ 07024 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Ecuavina Inc. (Pan de Casa)<br>PO Box 5246<br>Plainfield, NJ 07060 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Ehrlich<br>PO Box 13848<br>Reading, PA 19612-3848 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eldorado Coffee Ltd.<br>56-75 49th St.<br>Maspeth, NY 11378 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Elite Cookies Inc.<br>2221 5th Ave.<br>Ronkonkoma, NY 11779 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Ercomar Imports<br>619 North 8th St.<br>Newark, NJ 07107 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Evergreen NJ Flower<br>230 Cliff St.<br>Cliffside Park, NJ 07010 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| FABI-SAA Inc.<br>36 Mckinley Avenue<br>East Hanover, NJ 07936 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Family Food<br>969 Newark Turnpike Unit D<br>Kearny, NJ 07032 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Family Food Distributors, Inc.<br>969 Newark Turnpike<br>Unit D<br>Kearny, NJ 07032 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Fedway Wine & Spirit<br>PO Box 651<br>Basking Ridge, NJ 07920-0651 | *Creditor or Party in Interest* | ❑  Hand-delivered<br>☒  Regular mail<br>❑  Certified mail/RR<br>❑  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Fernando's Bakery<br>5 Sherman Street<br>Linden, NJ 07036 | *Creditor or Party in Interest* | ❑  Hand-delivered<br>☒  Regular mail<br>❑  Certified mail/RR<br>❑  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Finest Foods Distributing Co. New York<br>87-21 76th Street<br>Woodhaven, NY 11421 | *Creditor or Party in Interest* | ❑  Hand-delivered<br>☒  Regular mail<br>❑  Certified mail/RR<br>❑  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Fire Guard Sprinkler<br>1A Mount Vernon Street<br>Ridgefield Park, NJ 07660 | *Creditor or Party in Interest* | ❑  Hand-delivered<br>☒  Regular mail<br>❑  Certified mail/RR<br>❑  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Frito Lay<br>75 Remittance Drive, Suite 1217<br>Chicago, IL 60675-1217 | *Creditor or Party in Interest* | ❑  Hand-delivered<br>☒  Regular mail<br>❑  Certified mail/RR<br>❑  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Flowers Baking Company of Oxford, Inc.<br>700 Lincoln Street<br>Oxford, PA 19363 | *Creditor or Party in Interest* | ❑  Hand-delivered<br>☒  Regular mail<br>❑  Certified mail/RR<br>❑  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Flowers by J&S Corp.<br>33 Ludwig Street<br>Little Ferry, NJ 07643 | *Creditor or Party in Interest* | ❑  Hand-delivered<br>☒  Regular mail<br>❑  Certified mail/RR<br>❑  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Four Seasons Produce<br>PO Box 62212<br>Baltimore, MD 21264-2212 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Franklin Perez<br>42-14 5th Avenue, Apt 3R<br>Brooklyn, NY 11232 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Frozen Foods Partners LLC<br>PO Box 440244<br>Nashville, TN 37244-0244 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Gallo Wine Sales<br>PO Box 36446<br>Newark, NJ 07188-6446 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Gator Garwood Partners, Ltd.<br>7850 NW 146th Street, 4th Floor<br>Miami Lakes, FL 33016 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Gold Medal Bakery<br>21 Penn Street<br>Fall River, MA 02724 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Gourmet Bakery Dist.<br>PO Box 418770<br>Boston, MA 02241-8770 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☒   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

26

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Goya Foods<br>350 County Road<br>Jersey City, NJ 07307 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Grace Apiries<br>247 Park St.<br>Arcade, NY 14009 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Grace Kennedy Foods (USA)<br>d/b/a La Fe<br>230 Moonachie Avenue<br>Moonachie, NJ 07074 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Grand Labs Manufacturing Co.<br>1345 Seneca Avenue<br>Bronx, NY 10474 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Grassland Foods & Snack<br>PO Box 279<br>Orange, NJ 07050 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Green JS Produce<br>PO Box 650538<br>Fresh Meadows, NY 11365 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Hajjar Gourmet Foods<br>15 Whiteweld Terrace<br>Clifton, NJ 07013 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Heesook Lee<br>17 Margo Way<br>Alpine, NJ 07624 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Hershey Creamery<br>240 Evans Way<br>Branchburg, NJ 08876-3936 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Hillcrest Garden, Inc.<br>96 West Century Road<br>Paramus, NJ 07652-1428 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| I and U LLC<br>66 Mattatuck Heights<br>Waterbury, CT 06705 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| India Beverage Inc.<br>1401 Viele Avenue<br>Bronx, NY 10474 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| J&J Farms Creamery<br>57-48 49th Street<br>Maspeth, NY 11378 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| J&R Cutlery<br>1275 Bloomfield Ave.<br>Bldg. 9, Unit 80<br>Fairfield, NJ 07004 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| JGM Wholesale Bakery<br>26 Elm Pl<br>Amityville, NY 11701 | *Creditor or Party in Interest* | ☐ Hand-delivered<br>☑ Regular mail<br>☐ Certified mail/RR<br>☐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| JPMorgan Chase Sapphire Card<br>PO Box 1423<br>Charlotte, NC 28201-1423 | *Creditor or Party in Interest* | ☐ Hand-delivered<br>☑ Regular mail<br>☐ Certified mail/RR<br>☐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| JT Supreme Distributors<br>70-36 137th Street<br>Flushing, NY 11367 | *Creditor or Party in Interest* | ☐ Hand-delivered<br>☑ Regular mail<br>☐ Certified mail/RR<br>☐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| K&F<br>308 East Ruby Ave., Unit A<br>Palisades Park, NJ 07650 | *Creditor or Party in Interest* | ☐ Hand-delivered<br>☑ Regular mail<br>☐ Certified mail/RR<br>☐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Keep Healthy<br>1019 Fort Salonga Road<br>Northport, NY 11768 | *Creditor or Party in Interest* | ☐ Hand-delivered<br>☑ Regular mail<br>☐ Certified mail/RR<br>☐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Kellermeyer Bergensons Services<br>1575 Henthorne Drive<br>Maumee, OH 43537 | *Creditor or Party in Interest* | ☐ Hand-delivered<br>☑ Regular mail<br>☐ Certified mail/RR<br>☐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Kohler<br>150 Wagaraw Road<br>PO Box 643<br>Hawthorne, NJ 07507 | *Creditor or Party in Interest* | ☐ Hand-delivered<br>☑ Regular mail<br>☐ Certified mail/RR<br>☐ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Krasi Invest Holding Sedika Foods<br>4201 Kennedy Road<br>South Plainfield, NJ 07080 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Krinos Foods LLC<br>1750 Bathgate Ave.<br>Bronx, NY 10457 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| L & R Distributors, Inc.<br>26800 Network Place<br>Chicago, IL 60673 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| L&A Pork<br>945 Lincoln Street<br>Hazleton, PA 18201 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| La Centroamericana<br>2280 Union Blvd.<br>Bay Shore, NY 11706 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Lab Imports<br>PO Box 250842<br>New York, NY 10025 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Latin American Dist., Inc.<br>307 Industrial Way West<br>Eatontown, NJ 07724 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Latinfood US Corp.<br>80 Keyland Ct., Unit B<br>Bohemia, NY 11716 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Latino Food Distributors<br>90 Avocado St.<br>Springfield, MA 01104 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Latitude Beverage Co.<br>PO Box 843045<br>Boston, MA 02284-3045 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Liberty Coca-Cola<br>PO Box 780810<br>Philadelphia, PA 19170 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Los Olivos<br>105 Bi County Blvd<br>Farmingdale, NY 11735 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Lucky Home<br>852 Holmdel Road<br>Holmdel, NJ 07733 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Mamita's Food<br>500 Getty Ave.<br>Clifton, NJ 07011 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Mamita's Ices<br>104-11 100th Street<br>Ozone Park, NY 11417 | *Creditor or Party in Interest* | ❏  Hand-delivered<br>☑  Regular mail<br>❏  Certified mail/RR<br>❏  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Mamtakim<br>PO Box 30720<br>Staten Island, NY 10303 | *Creditor or Party in Interest* | ❏  Hand-delivered<br>☑  Regular mail<br>❏  Certified mail/RR<br>❏  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Mana's Bakery<br>2 Hawthorne St.<br>Farmingdale, NY 11735 | *Creditor or Party in Interest* | ❏  Hand-delivered<br>☑  Regular mail<br>❏  Certified mail/RR<br>❏  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Marlow Candy & Nut Company<br>65 Honeck St.<br>Englewood, NJ 07631 | *Creditor or Party in Interest* | ❏  Hand-delivered<br>☑  Regular mail<br>❏  Certified mail/RR<br>❏  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Master Dairies Inc.<br>716 Hickory Hill Road<br>Wyckoff, NJ 07481 | *Creditor or Party in Interest* | ❏  Hand-delivered<br>☑  Regular mail<br>❏  Certified mail/RR<br>❏  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Max Distributor 1 Corp.<br>1980 New Highway<br>Farmingdale, NY 11735 | *Creditor or Party in Interest* | ❏  Hand-delivered<br>☑  Regular mail<br>❏  Certified mail/RR<br>❏  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Mercedes-Benz Financial<br>PO Box 5029<br>Carol Stream, IL 60197-5209 | *Creditor or Party in Interest* | ❏  Hand-delivered<br>☑  Regular mail<br>❏  Certified mail/RR<br>❏  Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| MGA Flower<br>110 Buck Road<br>Holland, PA 18966 | *Creditor or Party in Interest* | ❒ Hand-delivered<br>☑ Regular mail<br>❒ Certified mail/RR<br>❒ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| MI Pueblo Corp.<br>32-49 Fulton St.<br>Brooklyn, NY 11208 | *Creditor or Party in Interest* | ❒ Hand-delivered<br>☑ Regular mail<br>❒ Certified mail/RR<br>❒ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Mission Foods<br>PO Box 843789<br>Dallas, TX 75284-3789 | *Creditor or Party in Interest* | ❒ Hand-delivered<br>☑ Regular mail<br>❒ Certified mail/RR<br>❒ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Mondelez Global<br>PO Box 70064<br>Chicago, IL 60673 | *Creditor or Party in Interest* | ❒ Hand-delivered<br>☑ Regular mail<br>❒ Certified mail/RR<br>❒ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Mr. Sunflower<br>429 Brinkerhoff Ave.<br>Palisades Park, NJ 07650 | *Creditor or Party in Interest* | ❒ Hand-delivered<br>☑ Regular mail<br>❒ Certified mail/RR<br>❒ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Musco Food Corp.<br>57-01 49th Place<br>Maspeth, NY 11378-2020 | *Creditor or Party in Interest* | ❒ Hand-delivered<br>☑ Regular mail<br>❒ Certified mail/RR<br>❒ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| NAC Foods<br>235-239 Commercial Avenue<br>Palisades Park, NJ 07650 | *Creditor or Party in Interest* | ❒ Hand-delivered<br>☑ Regular mail<br>❒ Certified mail/RR<br>❒ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Nathan Chun, Esq.<br>300 Chubb Avenue<br>Lyndhurst, NJ 07071 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| National Packing Corp.<br>538 Craven St.<br>Bronx, NY 10474 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Natural Foods<br>64-31 108th Street, Suite 1070<br>Forest Hills, NY 11375 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Nature Garden<br>35-02 150 Place Apt #B<br>Flushing, NY 11354 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Nature Soy LLC<br>713 N. 10th St.<br>Philadelphia, PA 19123 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Nema<br>408 E. Elizabeth Ave.<br>Linden, NJ 07036 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| New Brunswick Parking Authority<br>c/o Ruben D. Perez, Esq.<br>555 US Highway 1 South, Suite 440<br>Iselin, NJ 08830 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☑   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| New England Beverages<br>1801 Boone Ave.<br>Bronx, NY 10460 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation Bankruptcy Unit<br>PO Box 245<br>Trenton, NJ 08695-0245 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| New Jersey Grinding<br>1275 Bloomfield Ave.<br>Bldg. 9, Ste. 80<br>Fairfield, NJ 07004 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| New York Produce<br>125 Seaview Drive<br>Secaucus, NJ 07094 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Northern Eagle Beverage<br>600 16th Street<br>Carlstadt, NJ 07072 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| NY Fancy Natural Foods Inc.<br>154 Morgan Avenue<br>Brooklyn, NY 11237 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Oaxaca Mexican<br>100 8th Street<br>Passaic, NJ 07055 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Office of the Attorney General<br>Division of Law<br>PO Box 080<br>Trenton, NJ 08625-0080 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Office of the Attorney General<br>Richard J. Hughes Justice Complex<br>25 Market Street<br>PO Box 112<br>Trenton, NJ 08625-0112 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| PA China Farm, Inc.<br>3670 S. Galloway Street<br>Philadelphia, PA 19148 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Palenque Provision<br>56 Loretta Street<br>Hopelawn, NJ 08861 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Paloma Foods, LLC<br>PO Box 62<br>Ridgefield, NJ 07657 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Pan on the Way, LLC<br>7-9 Poplar Street<br>Passaic, NJ 07055 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Paraco Gas Corporation<br>4700 S. Clinton Ave.<br>South Plainfield, NJ 07080 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

36

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Parks Exterminator USA<br>40-04 165 Street, 3F<br>Flushing, NY 11358 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Paterson Pickle<br>285 4th Ave.<br>Paterson, NJ 07514 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| PBC Pepsi Beverages Company<br>75 Remittance Drive, Suite 1884<br>Chicago, IL 60675-1884 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Perez Distribution<br>25 Shady Street<br>Paterson, NJ 07524 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Peru Food<br>PO Box 419<br>West New York, NJ 07093 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Porky Products Inc.<br>PO Box 18057<br>Newark, NJ 07191 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Premier Bakeries<br>725 River Road, ste. 32-288<br>Edgewater, NJ 07020 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Primos Bakery<br>47-20 Junction Blvd<br>Corona, NY 11368 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Procacci Bros. (GS Distribution)<br>3333 S. Front Street<br>Philadelphia, PA 19148 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Puebla Wholesale<br>118 First Street<br>Passaic, NJ 07055 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Quality Plus Provision (Boar's Head)<br>PO Box 799<br>Englishtown, NJ 07726 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| RC World Services Enterprises<br>6904 Grand Ave.<br>North Bergen, NJ 07047 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Ready Refresh<br>PO Box 856192<br>Louisville, KY 40285 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Real Kosher Ice Cream Inc.<br>3614 15th Ave.<br>Brooklyn, NY 11218 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Reyes Produce<br>540 Faile St.<br>Bronx, NY 10475 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Rio Grande Food Products, Inc.<br>150 Oser Ave.<br>PO Box 13221<br>Hauppauge, NY 11788 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| RNL Foods<br>495 River Road<br>Clifton, NJ 07014 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Robert Bruce Healthcare LLC<br>17-19 Industrial Avenue<br>Fairview, NJ 07022 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Rol-Rom Foods<br>33 6th Avenue<br>Paterson, NJ 07524 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Rosemarie Bakery<br>96 Vreeland St.<br>Staten Island, NY 10302 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Rua USA<br>47-00 Northern Blvd.<br>Long Island City, NY 11101 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Russ Monico Provision (Thumman)<br>6214 Jefferson Street<br>West New York, NJ 07093 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| RYECO, LLC<br>6700 Essington Avenue, Units C3-C7<br>Philadelphia, PA 19153 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Sabanero NY<br>19-34 38th St.<br>Astoria, NY 11105 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Safeguard Chemical Corporation<br>411 Wales Ave.<br>Bronx, NY 10454 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Salud Natural<br>200 Passaic Street<br>Hackensack, NJ 07601 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Santos Bakery<br>123 Hudson Street<br>Newark, NJ 07103 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Schueler Dist.<br>16 Morristown Road<br>Elizabeth, NJ 07208 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Seabrite Corp.<br>574 Ferry St.<br>Newark, NJ 07105 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Simone International Liquor<br>186 Parish Drive<br>Wayne, NJ 07470 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Smart Foods<br>72 Wabash Ave.<br>Clifton, NJ 07011 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Spicy Flavor<br>PO Box 757<br>Oxon Hill, MD 20750 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation<br>Sales & Use Tax<br>PO Box 999<br>Trenton, NJ 08625 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation - Gross Income Tax<br>50 Barrack Street<br>PO Box 269<br>Trenton, NJ 08625 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625 | *Creditor or Party in Interest* | ❑ Hand-delivered<br>☑ Regular mail<br>❑ Certified mail/RR<br>❑ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Staten Island Grinding Service, Inc. 507 Midland Ave. Staten Island, NY 10306 | *Creditor or Party in Interest* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Sun Hing Foods 271 Harbor Way South San Francisco, CA 94080 | *Creditor or Party in Interest* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Super Bread II 443 Schiller Street Elizabeth, NJ 07206 | *Creditor or Party in Interest* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Sweet Rainbow Candy & Nuts 226 South 12th Avenue Mount Vernon, NY 10550 | *Creditor or Party in Interest* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Tastle USA Inc. PO Box 140252 Brooklyn, NY 11214 | *Creditor or Party in Interest* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Tavarez Distributors PO Box 140252 Brooklyn, NY 11214 | *Creditor or Party in Interest* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |
| Taystee Treat 1 Roselle Street Linden, NJ 07036 | *Creditor or Party in Interest* | ❏ Hand-delivered ☑ Regular mail ❏ Certified mail/RR ❏ Other: (As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Teixeira's Bakery<br>PO Box 5550<br>Newark, NJ 07105 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| The Food Squad Distributors<br>1550 5th Avenue<br>Bay Shore, NY 11706 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Top Family Candy Inc.<br>50-09 Horatio Parkway<br>Bayside, NY 11364 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Top General Merchandise (TGM)<br>728 Berriman St.<br>Brooklyn, NY 11208 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Top System Alarm Inc.<br>47-25 Parsons Blvd.<br>Flushing, NY 11355 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Topal Foods<br>6025 Buchanan Pl.<br>West New York, NJ 07093 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Toufayan Bakeries<br>175 Railroad Avenue<br>Ridgefield, NJ 07567 | *Creditor or Party in Interest* | ❏   Hand-delivered<br>☑   Regular mail<br>❏   Certified mail/RR<br>❏   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Triangle Quality Foods LLC<br>2306 51st Place<br>Hyattsville, MD 20781 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Triunfo Foods<br>574 Ferry Street<br>Newark, NJ 07105 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Tropical Cheese Industries, Inc.<br>450 Fayette Street<br>PO Box 1357<br>Perth Amboy, NJ 08862-1357 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Turkana Food, Inc.<br>555 N. Michigan Avenue<br>Kenilworth, NJ 07033 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Two Steve's Provisions (Boar's Head)<br>13 Dimisa Drive<br>Holmdel, NJ 07733 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| U.S. Bank<br>4325 17th Avenue S.<br>Fargo, ND 58125 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| US Bank<br>PO Box 5229<br>Cincinnati, OH 45201-5229 | *Creditor or Party in Interest* | ❑   Hand-delivered<br>☒   Regular mail<br>❑   Certified mail/RR<br>❑   Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| United Food Brand<br>232 Entin Road<br>Clifton, NJ 07014 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| United States Attorney<br>970 Broad Street, Fifth Floor<br>Newark, NJ 07102 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| UTZ Quality<br>PO Box 64801<br>Baltimore, MD 21264-4801 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Vel Mac Foods<br>20 Stewart Place<br>Fairfield, NJ 07004 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Vila Farms Dairy, Inc.<br>301 Iroquois Lane<br>Franklin Lakes, NJ 07417 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| Vintage Food<br>849 Newark Turnpike<br>Kearny, NJ 07032 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |
| VMT Distributors<br>19 E. 24th St.<br>Paterson, NJ 07514 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule.  Cite the rule if applicable.) |

4836-7238-0854, v. 1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| W M Brown Group<br>999 South Oyster Bay Road, Ste. 106<br>Bethpage, NY 11714 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Walong Marketing, Inc.<br>95 Caven Point Road<br>Jersey City, NJ 07305 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| White & Shauger, Inc.<br>433-435 Straight Street<br>PO Box 2695<br>Paterson, NJ 07501 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Winkleblacks<br>PO Box 924<br>Rye, NY 10580 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Wise Foods<br>PO Box 822233<br>Philadelphia, PA 19182-2233 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |
| Yorkshire Food Sales Corp.<br>2000 Plaza Avenue<br>New Hyde Park, NY 11040 | *Creditor or Party in Interest* | ❏ Hand-delivered<br>☑ Regular mail<br>❏ Certified mail/RR<br>❏ Other:<br>(As authorized by the court or by rule. Cite the rule if applicable.) |

4836-7238-0854, v. 1